**Paul NAGY, Plaintiff–Appellant,**

**v.**

**Mrs. CLEMENZ; Sheila Mattingly; Terry Campbell; Stephen M. Dewalt, Warden, Defendants–Appellees.**

**No. 01–7158.**

United States Court of Appeals, Fourth Circuit.

Submitted Oct. 4, 2001.

Decided Oct. 12, 2001.

Paul Nagy, pro se.

Before NIEMEYER, LUTTIG, and MICHAEL, Circuit Judges.

PER CURIAM.

Paul Nagy appeals the district court's orders dismissing his *Bivens*[1] complaint without prejudice for failure to exhaust administrative remedies[2] and denying his motion filed under Fed.R.Civ.P. 59(e). The district court properly required exhaustion of administrative remedies under 42 U.S.C.A. § 1997e(a) (West Supp.2001). Because Nagy did not fully exhaust his administrative remedies, we find no error in the court's dismissal of the action without prejudice. *See id.;* 28 C.F.R. §§ 542.10 to 542.19 (2001). Nor did the district court abuse its discretion in denying Nagy's Rule 59(e) motion. *See Pacific Ins. Co. v. American Nat'l Fire Ins. Co.,* 148 F.3d 396, 402 (4th Cir.1998) (providing standard). We therefore affirm the district court's orders. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

1. *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

2. Generally, dismissals without prejudice are not appealable. *See Domino Sugar Corp. v. Sugar Workers Local Union 392,* 10 F.3d 1064, 1066 (4th Cir.1993). However, a dismissal without prejudice could be final if no amendment to the complaint could cure the defects in the plaintiff's case *See id.* at 1066–67. We find that the district court's order is a final, appealable order because the defect in the complaint-failure to exhaust administrative remedies-must be cured by something more than an amendment to the complaint. *See id.*